92 F.3d 1190
 NOTICE: Eighth Circuit Rule 28A(k) governs citation of unpublished opinions and provides that they are not precedent and generally should not be cited unless relevant to establishing the doctrines of res judicata, collateral estoppel, the law of the case, or if the opinion has persuasive value on a material issue and no published opinion would serve as well.
UNITED STATES of America, Appellee,
v.
Jerome R. FAULKNER, also known as Na-Na, Appellant.
 No. 96-1517.
 United States Court of Appeals,
Eighth Circuit.
 Submitted July 5, 1996
Filed July 17, 1996
 
 Before McMILLIAN, FAGG and BOWMAN, Circuit Judges.
 PER CURIAM.
 
 
 1
 Jerome R. Faulkner appeals his sixty-month sentence imposed by the United States District Court[1] for the District of Minnesota. His counsel has filed a brief pursuant to Anders v. California, 386 U.S. 738 (1967). For the reasons discussed below, we affirm.
 
 
 2
 Pursuant to a written plea agreement, Faulkner pleaded guilty to one count of conspiracy to possess with intent to distribute cocaine and cocaine base, in violation of 21 U.S.C. §§ 846 and 841(a)(1). In the plea agreement, the government agreed to recommend a downward departure to a maximum sentencing range of 60 months if Faulkner fulfilled his promise to provide substantial assistance to the government. The parties further agreed to waive their right to appeal the sentence imposed if the district court accepted the government's recommended sentence. After the government moved for a downward departure under 18 U.S.C. § 3553 and U.S.S.G. § 5K1.1, the district court sentenced Faulkner to 60 months imprisonment, five years supervised release, and a $50 special assessment. Faulkner appeals.
 
 
 3
 A defendant who pleads guilty and expressly waives the statutory right to raise objections to a sentence may not appeal the sentence that was part of the agreement. United States v. Rutan, 956 F.2d 827, 829 (8th Cir.1992). To be effective, the waiver must be the result of a knowing and voluntary decision to forego the right to appeal. Id. The transcript presented on appeal of Faulkner's guilty-plea hearing shows that Faulkner stated he understood that he was relinquishing his appeal right. Thus, we conclude Faulkner knowingly and voluntarily waived his right to appeal his sentence. See id. at 830.
 
 
 4
 Having carefully reviewed the record, we find no other nonfrivolous issue for appeal. See Penson v. Ohio, 488 U.S. 75, 80 (1988).
 
 
 5
 Accordingly, we affirm the judgment of the district court. We also grant counsel's motion to withdraw.
 
 
 
 [1]
 The Honorable Michael James Davis, United States District Judge for the District of Minnesota